**Ernest BOWMAN, Petitioner–
Appellant,**

v.

**William LEE, Superintendent,
Respondent–Appellee.**

No. 15–1436–pr.

United States Court of Appeals,
Second Circuit.

Feb. 25, 2016.

Jane Simkin Smith, Millbrook, NY, for Appellant.

Sharon Y. Brodt (John M. Castellano, on the brief), Assistant District Attorneys, for Richard A. Brown, District Attorney, Queens County, Kew Gardens, NY, for Appellees.

PRESENT: DENNIS JACOBS, DENNY CHIN, and CHRISTOPHER F. DRONEY, Circuit Judges.

### SUMMARY ORDER

Ernest Bowman appeals from the judgment of the United States District Court for the Eastern District of New York (Korman, *J.*) denying Bowman's 28 U.S.C. § 2254 petition for a writ of habeas corpus. The district court issued a certificate of appealability as to Bowman's *Batson* challenge. *See Batson v. Kentucky*, 476 U.S. 79, 106 S.Ct. 1712, 90 L.Ed.2d 69 (1986). We assume the parties' familiarity with the underlying facts, the procedural history, and the issues presented for review.

Bowman was convicted of robbery in the first degree in the New York Supreme Court, Queens County, after jury trial. During jury selection, Bowman challenged the Assistant District Attorney's use of peremptory challenges to strike four of five black potential jurors. The trial judge

found that the strikes were not discriminatory, and Bowman's conviction was affirmed by the Appellate Division. *People v. Bowman*, 58 A.D.3d 747, 872 N.Y.S.2d 150 (2009). The New York Court of Appeals denied leave to appeal. *People v. Bowman*, 12 N.Y.3d 851, 881 N.Y.S.2d 663, 909 N.E.2d 586 (2009).

1. A federal court may grant habeas relief to a state prisoner with respect to a claim that was adjudicated on the merits in state court only if the state court decision (1) "was contrary to, or involved an unreasonable application of, clearly established Federal law, as determined by the Supreme Court of the United States," 28 U.S.C. § 2254(d)(1); or (2) "was based on an unreasonable determination of the facts in light of the evidence presented in the State court proceeding," *id.* § 2254(d)(2). *See Burt v. Titlow*, ⎯ U.S. ⎯, 134 S.Ct. 10, 15, 187 L.Ed.2d 348 (2013). In the habeas proceeding, state court factual findings "are presumed correct; the petitioner has the burden of rebutting the presumption by 'clear and convincing evidence.'" *Rice v. Collins*, 546 U.S. 333, 338–39, 126 S.Ct. 969, 163 L.Ed.2d 824 (2006) (quoting 28 U.S.C. § 2254(e)(1)).[1] Furthermore, federal courts generally may not grant habeas relief on a claim that was denied on the basis of an independent and adequate state ground in state court. *See Coleman v. Thompson*, 501 U.S. 722, 729–30, 111 S.Ct. 2546, 115 L.Ed.2d 640 (1991); *Messiah v. Duncan*, 435 F.3d 186, 195 (2d Cir.2006).

2. Respondent contends that Bowman's challenges to the prosecution's strikes of

---

1. Neither the Supreme Court nor the Second Circuit has determined how § 2254(d)(2) and § 2254(e)(1) "interact, specifically whether § 2254(e)(1) applies in every case in which a petitioner brings a challenge under § 2254(d)(2)." *Cardoza v. Rock*, 731 F.3d 169, 177 n. 5 (2d Cir.2013); *see also Brum-* *field v. Cain*, ⎯ U.S. ⎯, 135 S.Ct. 2269, 2282, 192 L.Ed.2d 356 (2015); *Wood v. Allen*, 558 U.S. 290, 300–01, 130 S.Ct. 841, 175 L.Ed.2d 738 (2010). Because we conclude that Bowman cannot satisfy the standard set by § 2254(d)(2), *see infra* pages 53 – 54, we need not resolve the issue today.

two venirepersons—Ms. Thomas and Mr. France—are procedurally barred from habeas review pursuant to the independent and adequate state ground doctrine. The Appellate Division determined that Bowman's *Batson* claims were "unpreserved for appellate review with respect to two of the prospective jurors, since the arguments pertaining to them are based on grounds which were not articulated in the [trial] Court." *Bowman*, 872 N.Y.S.2d at 151 (citing *People v. Allen*, 86 N.Y.2d 101, 629 N.Y.S.2d 1003, 653 N.E.2d 1173, 1178–79 (1995); *People v. Sumpter*, 286 A.D.2d 450, 729 N.Y.S.2d 506 (2001)). The Appellate Division's decision did not name these two jurors, and no further explanation was provided. The district court held that Bowman's claim was barred on habeas review as to Ms. Thomas, but not as to Mr. France. Because we conclude that Bowman's *Batson* claim fails on the merits as to all four jurors (as discussed below), we need not decide whether his challenge to any particular strike is subject to a valid procedural bar.

■ **3.** Bowman argues that at step three of the *Batson* analysis, the trial judge (and the Appellate Division) unreasonably applied clearly established Supreme Court law, § 2254(d)(1), by (1) failing to make any credibility determination regarding Ms. Thomas and Mr. France; (2) failing to take into consideration the totality of the circumstances; and (3) failing to make a determination regarding intent to discriminate. These contentions are meritless.

First, a review of the trial transcript confirms that the trial court did make a (positive) credibility finding as to the prosecutor's explanations for his strikes of Ms. Thomas and Mr. France. Second, nothing in the record suggests that the trial court failed to consider the totality of circumstances. There is no requirement that a trial judge use any particular words in ruling on a *Batson* challenge. *See Miller–El v. Cockrell*, 537 U.S. 322, 347, 123 S.Ct. 1029, 154 L.Ed.2d 931 (2003) ("[A] state court need not make detailed findings addressing all the evidence before it."); *Messiah*, 435 F.3d at 198 ("[A] judge need not engage in 'a talismanic recitation of specific words in order to satisfy *Batson*.'" (quoting *Galarza v. Keane*, 252 F.3d 630, 640 n. 10 (2d Cir.2001))).

Third, the trial court did find as a matter of fact that discrimination had not motivated the Assistant District Attorney's use of peremptories. Supreme Court case law has treated the ultimate question of discrimination as a credibility issue. *See Cockrell*, 537 U.S. at 339, 123 S.Ct. 1029 ("[T]he issue [at step three] comes down to whether the trial court finds the prosecutor's race-neutral explanations to be credible."); *id.* at 340, 123 S.Ct. 1029 ("The credibility of the prosecutor's explanation goes to the heart of the equal protection analysis, and once that has been settled, there seems nothing left to review." (quoting *Hernandez v. New York*, 500 U.S. 352, 367, 111 S.Ct. 1859, 114 L.Ed.2d 395 (1991) (plurality opinion))).

■ **4.** Bowman contends that the state court decisions were based on an unreasonable determination of the facts. § 2254(d)(2). He cannot satisfy this standard. At voir dire, Bowman challenged the explanations provided with respect to both Mr. Johnson and Mr. France on the ground that other jurors were seated who had relatives charged with crimes or who were themselves charged with a crime. However, no juror but Mr. France had a relative charged with such a serious offense as homicide; and the prosecutor's reason for striking Mr. Johnson was not the assault charge alone, but rather Mr. Johnson's discussion of the incident, which suggested to the prosecutor that the po-

**54**

tential juror believed his nephew had been falsely accused and may therefore have a negative view of law enforcement. The prosecutor's explanation for the strike of Ms. Thomas (her and her husband's Rikers Island employment) is supported by the peremptory strike of another potential juror, Mr. Derek, who had previously volunteered at Sing–Sing and currently corresponded with an inmate imprisoned in California. Finally, the prosecutor explained his strike of Ms. Chatman as based on demeanor and body language: "unlike the other jurors ... she was not just listening, she was looking around, perched on the edge of her seat." The trial judge confirmed that he too had "noticed an unusual body language in the way" Ms. Chatman was sitting. Trial Tr. 149–53. "The Supreme Court has made clear that a 'state-court factual determination is not unreasonable merely because the federal habeas court would have reached a different conclusion in the first instance.'" *Cardoza v. Rock*, 731 F.3d 169, 177–78 (2d Cir.2013) (quoting *Wood v. Allen*, 558 U.S. 290, 301, 130 S.Ct. 841, 175 L.Ed.2d 738 (2010)). On the instant record, we cannot say that the trial court's determination (or the Appellate Division's decision to affirm) was undeserving of AEDPA deference.

For the foregoing reasons, and finding no merit in Bowman's other arguments, we hereby **AFFIRM** the judgment of the district court.